# AARDWOLF INDUSTRIES SOLE LLC.

*1B, An Phu Commune, Thuan An District*
*Binh Duong Province, Viet Nam*
*Tel : 84 650 3712840   Fax: 84 650 3712841*

## INVOICE / PACKING LIST

Bank's :   AARDWOLF INDUSTRIES SOLE LLC.
BIDV (Bank for Investment and Development of Vietnam)
7-8 Road No.3. Vietnam Singapore Industrial park,
Binh Duong Province
Account Number: 651.10.37.0037919 (USD)
Swift code: BIDV:VNVX

Invoice # :  449
Date :       September 06, 2007
Ship via :   TNT Consolidated
Container #: GVCU 4074260-7
Ship terms:  FOB - HoChiMinh, Vietnam

**Bill to:**  
**Aardwolf Asia Limited**
**C/O 96A Club Street**
**Singapore 069464**

**Ship to:**  
**GranQuartz**
**4963 South Royal Atlanta Drive**
**Tucker 30084**
**Georgia**
**USA**

| Item No | Description | Item code | Qty | Unit price | Amount (USD) |
|---|---|---|---|---|---|
| I. | **Goods As per Po #: 1071318** | | | | |
| 1 | Aardwolf Diarex Aluminum 4' coupling | 103953 | 60 | 5.33 | 319.95 |
| II. | **Goods As per Po #: 1085195** | | | | |
| 2 | Aardwolf Diarex Aluminum 4' coupling | 103953 | 10 | 5.33 | 53.33 |
| III. | **Goods As per Po #: 1088354** | | | | |
| 3 | Aardwolf Diarex Aluminum 5' coupling | 103957 | 30 | 7.11 | 213.30 |
| IV. | **Goods As per Po #: 01102686** | | | | |
| 4 | Aardwolf Bundle Rack rails 5,6 meters (pair) | 750233 | 20 | 399.75 | 7,995.00 |
| 5 | Aardwolf Bundle Rack Post 100x50x1200 with rubber caps | 750234 | 200 | 24.53 | 4,905.00 |
| 6 | Aardwolf Slab Rack Post 50x50x1600 with rubber caps | 750142 | 100 | 21.59 | 2,159.25 |
| V. | **Goods As per Po #: 01094044** | | | | |
| 7 | Aardwolf Pivot Forklift Boom PFB1-2600 | 750114 | 06 | 310.94 | 1,865.66 |
| 8 | Aardwolf Transport Frame TT-AF 1930 | 750039 | 12 | 423.00 | 5,076.00 |
| 9 | Aardwolf Transport Frame TT-AF 2440 | 750122 | 20 | 425.25 | 8,505.00 |
| VI. | **Goods As per Po #: 01107495** | | | | |
| 10 | Aardwolf Diarex Aluminum 4' coupling | 103953 | 75 | 5.33 | 399.94 |
| VII. | **Goods As per Po #: 01109257** | | | | |
| 11 | Aardwolf Table Dolly | 750090 | 08 | 227.78 | 1,822.26 |
| 12 | Aardwolf Slab rack safety instructions (free) | 750123 | 400 | 0.00 | 0.00 |
| VII. | **Goods As per Po #: 01110608** | | | | |
| 13 | Aardwolf Ratchet Seam setter | 750116 | 30 | 99.75 | 2,992.50 |
| 14 | Aardwolf Modular work table fabrication stand | 750127 | 40 | 37.37 | 1,494.60 |
| 15 | Aardwolf Drilling Guide | 750173 | 10 | 34.50 | 345.00 |
| 16 | Aardwolf Scissor Lifter ASL-105 | 500002 | 04 | 89.81 | 359.25 |
| 17 | Aardwolf Transport rack 8FT, post rubber strips | 750184 | 30 | 7.20 | 216.00 |
| 18 | Aardwolf Slab carry clamp 50x250mm | 500090 | 60 | 35.31 | 2,118.60 |
| 19 | Aardwolf Slab Rack Post 50x50x800 with rubber caps | 750140 | 80 | 11.08 | 886.20 |

In accepting and executing payment on this Invoice or Proforma Invoice the purchaser agrees that Seller retains full legal title to all goods regardless of any deposit paid, until the final payment is made, and agrees to Seller and/or its agents being able to repossess the goods at any time and place if full payment is not paid. However, shipping and insurance responsibility goes according to the shipping terms agreed with the purchase. The purchaser agrees that Seller may reclaim from the purchaser any attorney fees and costs, and any other costs, related to having to repossess or take the appropriate action to collect any outstanding monies owing on this purchase according to Seller's Terms of Trade as stated on its website.

Exhibit #4

Decl. of James Corbett - Ex. B



**AARDWOLF INDUSTRIES SOLE LLC.**
*1B, An Phu Commune, Thuan An District
Binh Duong Province, Viet Nam
Tel : 84 650 3712840    Fax: 84 650 3712841*

# INVOICE / PACKING LIST

Bank's : AARDWOLF INDUSTRIES SOLE LLC.
BIDV (Bank for Investment and Development of Vietnam)
7-8 Road No.3. Vietnam Singapore Industrial park,
Binh Duong Province
Account Number: 651.10.37.0037919 (USD)
Swift code: BIDV:VNVX

| | |
|---|---|
| Invoice # : | 449 |
| Date : | September 06, 2007 |
| Ship via : | TNT Consolidated |
| Container #: | GVCU 4074260-7 |
| Ship terms: | FOB - HoChiMinh, Vietnam |

**Bill to:** Aardwolf Asia Limited
C/O 96A Club Street
Singapore 069464

**Ship to:** GranQuartz
4963 South Royal Atlanta Drive
Tucker 30084
Georgia
USA

| Item No | Description | Item code | Qty | Unit price | Amount (USD) |
|---|---|---|---|---|---|
| VII. | **Goods As per Po #: 01111283** | | | | |
| 20 | Aardwolf Wire Sling | 750032 | 20 | 9.08 | 181.50 |
| 21 | Aardwolf Diarex Suction cup 4" | 800493 | 40 | 0.71 | 28.50 |
| 22 | Aardwolf Locking Latch Unit, pin & spring, all models | 750028 | 100 | 8.03 | 802.50 |
| 23 | Aardwolf Transport rack 8FT, Base rubber strips | 750185 | 60 | 1.16 | 69.30 |
| 24 | Aardwolf transport rack 8FT. Rubber nut 40x40mm | NII | 60 | 0.17 | 10.35 |
| 25 | Aardwolf Lifter Torsion spring | 750009 | 70 | 0.29 | 20.48 |
| 26 | Aardwolf Lifter Washer | 750047 | 70 | 0.03 | 2.10 |
| 27 | Aardwolf Lifter 40/50 Shaft | 750050 | 14 | 3.54 | 49.56 |
| 28 | Aardwolf Lifter Circlips | 750104 | 36 | 0.09 | 3.24 |
| | **Packing list** | | | | |
| 12 | Packages of Transport Frame TT-AF 1930:  1800 kgs | | | | |
| 20 | Packages of Transport Frame TT-AF 2440:  3088.2 kgs | | | | |
| 8 | Packages of Table Dolly:  664 kgs | | | | |
| 40 | Packages of Modular work table fabrication stand:  438.4 kgs | | | | |
| 6 | Packages of Pivot Forklift Boom PFB1-2600: 828 kgs | | | | |
| 20 | Packages of Bundle Rack rails length 5,6 meters (pair):  5064 kgs | | | | |
| 100 | Packages of Bundle Rack Post 100x50x1200:  2500 kgs | | | | |
| 25 | Packages of Slab Rack Post 50x50x1600: 1032 kgs | | | | |
| 20 | Packages of Slab Rack Post 50x50x800: 496 kgs | | | | |
| 30 | Cartons of Ratchet Seam setter: 301.5 kgs | | | | |
| 10 | Cartons of Drilling Guide:  30 kgs | | | | |
| 4 | Cartons of Scissor Lifter ASL-105:  83.2 kgs | | | | |
| 60 | Cartons of Slab carry clamp 50x250mm:  276 kgs | | | | |
| 7 | Cartons of Spare parts:  125 kgs | | | | |
| | **Total Net Weight: 16,726.30 kgs** | | | | |

Your order 1071318, 1085195, 1088354, 01102686, 01094044, 0110749, 01109257, 01110608,1111283    **Total:** 42,894.35
Terms:   Net 30 days    Freight: 0.00
Ship date:   12th September 2007    **Total Amount:** 42,894.35

In accepting and executing payment on this Invoice or Proforma Invoice the purchaser agrees that Seller retains full legal title to all goods regardless of any deposit paid, until the final payment is made, and agrees to Seller and/or its agents being able to repossess the goods at any time and place if full payment is not paid. However, shipping and insurance responsibility goes according to the shipping terms agreed with the purchase.  The purchaser agrees that Seller may reclaim from the purchaser any attorney fees and costs, and any other costs, related to having to repossess or take the appropriate action to collect any outstanding monies owing on this purchase according to Seller's Terms of Trade as stated on its website.

Exhibit #4
**Decl. of James Corbett - Ex. B**



**AARDWOLF INDUSTRIES SOLE LLC.**
*1B, An Phu Commune, Thuan An District*
*Binh Duong Province, Viet Nam*
*Tel : 84 650 3712840    Fax: 84 650 3712841*

# INVOICE / PACKING LIST

Bank's : AARDWOLF INDUSTRIES SOLE LLC.
BIDV (Bank for Investment and Development of Vietnam)
7-8 Road No.3. Vietnam Singapore Industrial park,
Binh Duong Province
Account Number: 651.10.37.0037919 (USD)
Swift code: BIDV:VNVX

| | |
|---|---|
| Invoice # : | 456 |
| Date : | September 13, 2007 |
| Ship via : | TNT Consolidated |
| Container #: | MSCU 561254-0 |
| Ship terms: | FOB - HoChiMinh, Vietnam |

Bill to: **Aardwolf Asia Limited**
**C/O 96A Club Street**
**Singapore 069464**

Ship to: **GranQuartz Phoenix**
**Suite 110, 1430 E Hadely St**
**Phoenix, AZ 85034-4115**
**USA**

| Item No | Description | Item code | Qty | Unit price | Amount (USD) |
|---|---|---|---|---|---|
| I. | **Goods As per Po #: 20004076** | | | | |
| 1 | Aardwolf Slab Rack Post 50x50x1600 with rubber caps | 750142 | 80 | 21.59 | 1,727.40 |
| II. | **Goods As per Po #: 20007672** | | | | |
| 2 | Aardwolf Table Dolly | 750090 | 07 | 227.78 | 1,594.48 |
| III. | **Goods As per Po #: 20007972** | | | | |
| 3 | Aardwolf Lifter 40 | 750021 | 16 | 243.75 | 3,900.00 |
| 4 | Aardwolf Slab Rack Post 50x50x1600 with rubber caps | 750142 | 20 | 21.59 | 431.85 |
| 5 | Aardwolf Slab Rack rails length 3 meters (pair) | 750148 | 10 | 238.50 | 2,385.00 |
| IV. | **Goods As per Po #: 20008221** | | | | |
| 6 | Aardwolf Modular work table fabrication stand | 750127 | 20 | 37.37 | 747.30 |
| 7 | Aardwolf Forklift Boom FB1-2600 | 750038 | 05 | 260.61 | 1,303.05 |
| 8 | Aardwolf Lifter 50 | 750022 | 30 | 243.75 | 7,312.50 |
| 9 | Aardwolf Self Locking trolley SL-85 | 750037 | 10 | 127.67 | 1,276.65 |
| V. | **Goods As per Po #: 20008500** | | | | |
| 10 | Aardwolf Modular Work table | 100015 | 10 | 201.64 | 2,016.38 |
| 11 | Aardwolf Lifter 60 | 750023 | 05 | 273.75 | 1,368.75 |
| 12 | Aardwolf Pivot Forklift Boom PFB1-2600 | 750114 | 02 | 310.94 | 621.89 |
| VI. | **Goods As per Po #: 20008738** | | | | |
| 13 | Aardwolf Modular Work table | 100015 | 02 | 201.64 | 403.28 |
| 14 | Aardwolf Swivel hook and Bow shackle 3T | 200282 | 20 | 8.57 | 171.45 |
| 15 | Aardwolf Slab trolley | 750035 | 10 | 38.51 | 385.05 |
| 16 | Aardwolf Load master trolley | 750036 | 10 | 72.65 | 726.45 |
| 17 | Aardwolf Drilling Guide | 750173 | 10 | 34.50 | 345.00 |
| 18 | Aardwolf Lifter 75 | 750024 | 06 | 273.75 | 1,642.50 |
| 19 | Aardwolf Transport Frame TT-AF 1930 | 750039 | 05 | 423.00 | 2,115.00 |
| 20 | Aardwolf Transport Frame TT-AF 2440 | 750122 | 18 | 425.25 | 7,654.50 |
| 21 | Aardwolf Slab Rack rails length 3 meters (pair) | 750148 | 30 | 238.50 | 7,155.00 |
| 22 | Aardwolf Diarex Single side slab Buggy | 750089 | 04 | 167.63 | 670.53 |
| VII. | **Goods As per Po #: 20008843** | | | | |
| 15 | Aardwolf Diarex Single side slab Buggy | 750089 | 04 | 167.63 | 670.53 |
| VII. | **Goods As per Po #: 20008843** | | | | |
| 19 | Aardwolf Diarex Single side slab Buggy | 750089 | 04 | 167.63 | 670.53 |
| VIII. | **Goods As per Po #: 20008947** | | | | |
| 20 | Aardwolf Transport Frame TT-AF 1930 | 750039 | 15 | 423.00 | 6,345.00 |

Exhibit #4

**Decl. of James Corbett - Ex. C**



**AARDWOLF INDUSTRIES SOLE LLC.**
*1B, An Phu Commune, Thuan An District*
*Binh Duong Province, Viet Nam*
*Tel : 84 650 3712840   Fax: 84 650 3712841*

## INVOICE / PACKING LIST

**Bank's :** AARDWOLF INDUSTRIES SOLE LLC.
BIDV (Bank for Investment and Development of Vietnam)
7-8 Road No.3. Vietnam Singapore Industrial park,
Binh Duong Province
Account Number: 651.10.37.0037919 (USD)
Swift code: BIDV:VNVX

| | |
|---|---|
| Invoice # : | 456 |
| Date : | September 13, 2007 |
| Ship via : | TNT Consolidated |
| Container #: | MSCU 561254-0 |
| Ship terms: | FOB - HoChiMinh, Vietnam |

**Bill to:** Aardwolf Asia Limited
C/O 96A Club Street
Singapore 069464

**Ship to:** GranQuartz Phoenix
Suite 110, 1430 E Hadely St
Phoenix, AZ 85034-4115
USA

| Item No | Description | Item code | Qty | Unit price | Amount (USD) |
|---|---|---|---|---|---|
| IX. | **Goods As per Po #: 20009069** | | | | |
| 21 | Aardwolf Slab Rack Post 50x50x800 with rubber caps | 750140 | 80 | 11.08 | 886.20 |
| 22 | Aardwolf Transport frame TTAF 2440 position AF-006 | 750166 | 03 | 27.76 | 83.27 |
| X. | **Goods As per Po #: 20009197** | | | | |
| 23 | Aardwolf Swivel hook and Bow shackle 1,5T | 200281 | 10 | 4.88 | 48.75 |
| 24 | Aardwolf Lifter Unlock lever | 750007 | 10 | 7.48 | 74.78 |
| 25 | Aardwolf Diarex Suction cup 3" | 800492 | 40 | 0.64 | 25.50 |
| 26 | Aardwolf Lifter Torsion spring | 750009 | 40 | 0.29 | 11.70 |
| | **Packing list** | | | | |
| 20 | Packages of Transport Frame TT-AF 1930:  3140 kgs | | | | |
| 18 | Packages of Transport Frame TT-AF 2440:  2898 kgs | | | | |
| 20 | Packages of Modular work table fabrication stand:  260 kgs | | | | |
| 12 | Packages of Modular Work table:  921.6 kgs | | | | |
| 7 | Packages of Table Dolly:  630 kgs | | | | |
| 8 | Packages of Diarex Single side slab Buggy: 339.76 kgs | | | | |
| 5 | Packages of Forklift Boom FB1-2600:  455 kgs | | | | |
| 2 | Packages of Forklift Boom PFB1-2600:  292 kgs | | | | |
| 40 | Packages of Slab Rack rails length 3 meters (pair):  4317.6 kgs | | | | |
| 20 | Packages of Slab Rack Post 50x50x800:  496 kgs | | | | |
| 25 | Packages of Slab Rack Post 50x50x1600:  1032 kgs | | | | |
| 1 | Package of Transport frame TTAF 2440 position AF-006: 22 kgs | | | | |
| 10 | Cartons of Self Locking trolley SL-85:  301.2 kgs | | | | |
| 10 | Cartons of Slab trolley  82.3 kgs | | | | |
| 10 | Cartons of Load master trolley:  185.3 kgs | | | | |
| 10 | Cartons of Diarex Drilling guide:  30 kgs | | | | |
| 16 | Cartons of Lifter 40:  304.32 kgs | | | | |
| 30 | Cartons of Lifter 50:  570.6 kgs | | | | |
| 5 | Cartons of Lifter 60:  124.3 kgs | | | | |
| 6 | Cartons of Lifter 75:  149.16 kgs | | | | |
| 1 | Carton of Swivel hook and Bow shackle:  46 kgs | | | | |
| 1 | Carton of Spare parts:  4 kgs | | | | |
| | **Total Net Weight:  16,601.14 kgs** | | | | |

Your order #: 20004076, 20007672, 20007972, 20008221, 20008500, 20008738, 20008843, 20008947, 20009069, 20009197

Terms: Net 30 days    Ship date:   September 15, 2007

| | |
|---|---|
| Total: | 54,770.25 |
| Freight: | 0.00 |
| **Total Amount:** | **54,770.25** |

Exhibit #4
**Decl. of James Corbett - Ex. C**



# INVOICE / PACKING LIST

**AARDWOLF INDUSTRIES SOLE LLC.**
*1B, An Phu Commune, Thuan An District*
*Binh Duong Province, Viet Nam*
*Tel : 84 650 3712840   Fax: 84 650 3712841*

Bank's :  AARDWOLF INDUSTRIES SOLE LLC.
BIDV (Bank for Investment and Development of Vietnam)
7-8 Road No.3. Vietnam Singapore Industrial park,
Binh Duong Province
Account Number: 651.10.37.0037919 (USD)
Swift code: BIDV:VNVX

| | |
|---|---|
| Invoice #: | 00000491 |
| Date: | November 14, 2007 |
| Ship via: | DHL DANZAS |
| Container #: | CCLU 444661-0 |
| Ship terms: | FOB - HoChiMinh, Vietnam |

Bill to:  **Aardwolf Asia Limited**
**C/O 96A Club Street**
**Singapore 069464**

Ship to:  **GranQuartz**
**4963 South Royal Atlanta Drive**
**Tucker 30084**
**Georgia**
**USA**

| Item No | Description | Item code | Qty | Unit price | Amount (USD) |
|---|---|---|---|---|---|
| I. | **Goods As per Po #: 0116157** | | | | |
| 1 | Aadwolf Slab Rack Post 50x50x1200 with rubber caps | 750141 | 200 | 18.09 | 3,618.00 |
| 2 | Aardwolf Slab Rack Post 50x50x1600 with rubber caps | 750142 | 100 | 24.05 | 2,404.50 |
| II. | **Goods As per Po #: 01117501** | | | | |
| 3 | Aardwolf Table Dolly | 750090 | 16 | 227.78 | 3,644.52 |
| 4 | Aardwolf Slab Rack Post 50x50x1600 with rubber caps | 750142 | 200 | 24.05 | 4,809.00 |
| III. | **Goods As per Po #: 01119385** | | | | |
| 5 | Aardwolf Bundle Rack Post 100x50x1600 with rubber caps | 750235 | 120 | 35.96 | 4,315.50 |
| 6 | Aardwolf Forklift Boom FB1-2600 | 750038 | 10 | 272.41 | 2,724.08 |
| 7 | Aardwolf Lifter 60 | 750023 | 10 | 273.75 | 2,737.50 |
| 8 | Aardwolf Lifter 75 | 750024 | 5 | 273.75 | 1,368.75 |
| 9 | Aardwolf Modular Work Table | 100015 | 10 | 221.25 | 2,212.50 |
| 10 | Aardwolf Lifter 50 | 750022 | 30 | 243.75 | 7,312.50 |
| 11 | Aardwolf Transport Frame TT-AF1930 | 750039 | 10 | 393.00 | 3,930.00 |
| IV. | **Goods As per Po #: 01119984** | | | | |
| 12 | Abaco locking latch 3/4" wide does not include spring & pin | 750010 | 16 | 5.58 | 89.28 |
| 13 | Aardwolf Lifter 50 remote control | 750232 | 15 | 313.13 | 4,696.88 |
| 14 | Aardwolf Lifter 60/75 Washer | 750062 | 100 | 0.03 | 3.00 |
| 15 | Aardwolf Lifter 50 Outer pressure wheels | 750103 | 60 | 1.83 | 109.80 |
| 16 | Aardwolf 8FT & 6FT Trans rack straps | 750125 | 50 | 2.50 | 124.88 |
| 17 | Aardwolf Modular work table fabrication stand | 750127 | 38 | 35.48 | 1,348.05 |
| 18 | Aardwolf SS&DS buggies rear pneu wheels | 750192 | 40 | 14.90 | 596.10 |
| 19 | Aardwolf Transport rack 6FT, post & strap | 750202 | 36 | 11.07 | 398.52 |
| 20 | Aardwolf Transport rack 8FT, post & strap | 750203 | 80 | 12.12 | 969.60 |
| 21 | Aardwolf Diarex EZ Sink 24" | 912147 | 12 | 20.63 | 247.59 |
| 22 | Aardwolf Transport Frame TT-AF 2440 | 750122 | 8 | 425.25 | 3,402.00 |
| 23 | Aardwolf Lifter 60/75 Outr pressure wheels | 750124 | 40 | 1.83 | 73.20 |
| 24 | Aardwolf Lifter 40/50 Circlips | 750104 | 100 | 0.09 | 9.00 |
| V. | **Goods As per Po #: 01118766** | | | | |
| 25 | Aardwolf Diarex Anchor machine vacuum base pneumatic grin | 934200 | 30 | 52.22 | 1,566.45 |
| 26 | Aardwolf Diarex Anchor machine vacuum base electric grinder | 934199 | 6 | 52.22 | 313.29 |

Exhibit #4

Decl. of James Corbett - Ex. D



**AARDWOLF INDUSTRIES SOLE LLC.**
*1B, An Phu Commune, Thuan An District*
*Binh Duong Province, Viet Nam*
*Tel : 84 650 3712840   Fax: 84 650 3712841*

# INVOICE / PACKING LIST

**Bank's :** AARDWOLF INDUSTRIES SOLE LLC.
BIDV (Bank for Investment and Development of Vietnam)
7-8 Road No.3. Vietnam Singapore Industrial park,
Binh Duong Province
Account Number: 651.10.37.0037919 (USD)
Swift code: BIDV:VNVX

| Invoice #: | 00000491 |
|---|---|
| Date: | November 14, 2007 |
| Ship via: | DHL DANZAS |
| Container #: | CCLU 444661-0 |
| Ship terms: | FOB - HoChiMinh, Vietnam |

**Bill to:** **Aardwolf Asia Limited**
**C/O 96A Club Street**
**Singapore 069464**

**Ship to:** **GranQuartz**
**4963 South Royal Atlanta Drive**
**Tucker 30084**
**Georgia**
**USA**

| Item No | Description | Item code | Qty | Unit price | Amount (USD) |
|---|---|---|---|---|---|
| VI. | **Goods As per Po #: 01121254** | | | | |
| 25 | Aardwolf Ratchet Seam Setter | 750116 | 16 | 99.75 | 1,596.00 |
| 25 | Aardwolf Diarex Transport rack 8FT, body rubber strips | 750183 | 12 | 4.87 | 58.41 |
| 26 | Aardwolf Slab trolley | 750035 | 20 | 38.51 | 770.10 |
| 27 | Aardwolf Lifter 60/75 Long ex spring | 750044 | 40 | 0.48 | 19.20 |
| | **Packing list** | | | | |
| 10 | Packages of Transport Frame TT-AF 1930:  1570 kgs | | | | |
| 8 | Packages of Transport Frame TT-AF 2440:  1288 kgs | | | | |
| 16 | Packages of Table dolly:  1440 kgs | | | | |
| 10 | Packages of Modular Work table:  768 kgs | | | | |
| 38 | Packages of Modular work table fabrication stand:  414.2 kgs | | | | |
| 10 | Packages of Forklift Boom FB1-2600:  910 kgs | | | | |
| 50 | Packages of Slab Rack Post 50x50x1200:  1552 kgs | | | | |
| 75 | Packages of Slab Rack Post 50x50x1600:  3096 kgs | | | | |
| 60 | Packages of Slab Rack Post 100x50x1600:  1994.4 kgs | | | | |
| 4 | Packages of Transport rack 6FT steel fastening post and strap:  100 kgs | | | | |
| 10 | Packages of Transport rack 8FT steel fastening post and strap:  240 kgs | | | | |
| 16 | Cartons of Ratchet Seam setter:  160.8 kgs | | | | |
| 20 | Cartons of Slab trolley:  170 kgs | | | | |
| 10 | Cartons of Lifter 60:  248.6 kgs | | | | |
| 5 | Cartons of Lifter 75:  124.3 kgs | | | | |
| 30 | Cartons of Lifter 50:  570.6 kgs | | | | |
| 15 | Cartons of Lifter 50 remote control:  307.5 kgs | | | | |
| 12 | Cartons of Diarex EZ Sink 24":  22.56 kgs | | | | |
| 36 | Cartons of Diarex Anchor machine vacuum base:  127.08 kgs | | | | |
| 5 | Cartons of Diarex SS and DS buggies rear pneumatic wheels:  130 kgs | | | | |
| 1 | Carton of Diarex Transport rack 8FT, body rubber strips:  12 kgs | | | | |
| 1 | Carton of Spare parts:  47 kgs | | | | |
| | **Total Net Weight:  15,293.04 kgs** | | | | |

Your order #: 01116157, 01117501, 01119385, 01119984, 01118766, 01121254    Total:  55,468.19
Terms:    Payment on shipment                                                 Freight:      0.00
Shipping date:  November 20, 2007                                    **Total Amount:  55,468.19**
Comment:

Exhibit #4

**Decl. of James Corbett - Ex. D**



# INVOICE / PACKING LIST

**Bank's :** AARDWOLF INDUSTRIES SOLE LLC.
BIDV (Bank for Investment and Development of Vietnam)
7-8 Road No.3. Vietnam Singapore Industrial park,
Binh Duong Province
Account Number: 651.10.37.0037919 (USD)
Swift code: BIDV:VNVX

**AARDWOLF INDUSTRIES SOLE LLC.**
*1B, An Phu Commune, Thuan An District*
*Binh Duong Province, Viet Nam*
*Tel : 84 650 3712840   Fax: 84 650 3712841*

| Invoice # : | 00000777 |
|---|---|
| Date : | December 19, 2009 |
| Ship via : | Ocean |
| Container # : | CCLU 4802650 |
| Price: | FOB - HoChiMinh, Vietnam |

**Bill to:** Aardwolf Asia Limited
C/O 96A Club Street
Singapore 069464

**Ship to:** GranQuartz
4963 South Royal Atlanta Drive
Tucker 30084
Georgia, USA

| Item No | Description | Item code | Qty | Unit price | Amount (USD) |
|---|---|---|---|---|---|
| I. | **Goods As per Po #: 01200142** | | | | |
| 1 | Aardwolf Diarex Alumminium 4' coupling | 103953 | 60 | 6.60 | 396.00 |
| 2 | Aardwolf Fiberglass Rod Dispenser included cutting knife | 118011 | 03 | 110.53 | 331.59 |
| 3 | Aardwolf Diarex Lite stone panel clamp, one clamp | 200275 | 11 | 25.21 | 277.31 |
| 4 | Aardwolf Swivel hook and Bow shackle 3T | 200282 | 60 | 8.31 | 498.60 |
| 5 | Aardwolf Scissor Lifter ASL-105 | 500002 | 06 | 103.69 | 622.14 |
| 6 | Aardwolf Slap carry clamp 50x250mm (pair) | 500090 | 20 | 81.42 | 1,628.40 |
| 7 | Aardwolf Lifter 30 | 750020 | 05 | 182.21 | 911.05 |
| 8 | Aardwolf Lifter 50 | 750022 | 22 | 206.46 | 4,542.12 |
| 9 | Aardwolf Lifter 60 | 750023 | 02 | 228.62 | 457.24 |
| 10 | Aardwolf Lifter 75 | 750024 | 02 | 228.62 | 457.24 |
| 11 | Aardwolf Locking Latch Unit, pin & spring, all models | 750028 | 90 | 5.54 | 498.60 |
| 12 | Aardwolf Forklift Boom FB2-3450 | 750034 | 08 | 478.93 | 3,831.44 |
| 13 | Aardwolf Slab trolley | 750035 | 05 | 46.02 | 230.10 |
| 14 | Aardwolf Load master trolley | 750036 | 09 | 92.16 | 829.44 |
| 15 | Aardwolf Self Locking trolley SL-85 | 750037 | 12 | 167.94 | 2,015.28 |
| 16 | Aardwolf Forklift Boom FB1-2600 | 750038 | 08 | 337.38 | 2,699.04 |
| 17 | Aardwolf Transport Frame TT-AF 1930 | 750039 | 04 | 517.43 | 2,069.72 |
| 18 | Aardwolf Pivot Forklift Boom PFB1-2600 | 750114 | 02 | 423.56 | 847.12 |
| 19 | Aardwolf Pivot Forklift Boom PFB2-3450 | 750118 | 02 | 569.81 | 1,139.62 |
| 20 | Aardwolf Transport Frame TT-AF 2440 | 750122 | 16 | 522.76 | 8,364.16 |
| 21 | Aardwolf Modular work table frabrication stand | 750127 | 10 | 45.04 | 450.40 |
| 22 | Aardwolf Slab Rack Post 50x50x5x1200 with rubber caps | 750141 | 100 | 20.81 | 2,081.00 |
| 23 | Aardwolf Bundle Rack Post 100x50x5x1600 with rubber caps | 750235 | 50 | 41.17 | 2,058.50 |
| 24 | Aardwolf Diarex Suction cup 3" | 800492 | 74 | 0.65 | 48.10 |
| 25 | Aardwolf Diarex Suction cup 4" | 800493 | 90 | 0.80 | 72.00 |
| 26 | Aardwolf Diarex EZ Sink 24" | 912147 | 07 | 22.45 | 157.15 |
| II. | **Goods As per Po #: 01205271** | | | | |
| 27 | Aardwolf Model 40/50 SLB Grippe center plate rubber | 750224 | 02 | 2.09 | 4.18 |
| 28 | Aardwolf Lifter 40 needle bearing (single) | 750248 | 04 | 1.06 | 4.24 |
| 29 | Aardwolf Diarex Fabrication table, rubber for AWT-23 | 750284 | 08 | 3.57 | 28.56 |
| 30 | Aardwolf Diarex Fabrication table, rubber for AWT-24 | 750286 | 06 | 0.93 | 5.58 |
| 31 | Aardwolf Lifter 60/75 Center plate | 750042 | 01 | 31.35 | 31.35 |
| 32 | Aardwolf Lifter 50 Spring (long) | 750029 | 60 | 0.30 | 18.00 |

Exhibit #4

**Decl. of James Corbett - Ex. E**



**AARDWOLF INDUSTRIES SOLE LLC.**
*1B, An Phu Commune, Thuan An District
Binh Duong Province, Viet Nam
Tel : 84 650 3712840   Fax: 84 650 3712841*

# INVOICE / PACKING LIST

| | | | | |
|---|---|---|---|---|
| Bank's : | AARDWOLF INDUSTRIES SOLE LLC. | | Invoice # : | 00000777 |
| | BIDV (Bank for Investment and Development of Vietnam) | | Date : | December 19, 2009 |
| | 7-8 Road No.3. Vietnam Singapore Industrial park, | | Ship via : | Ocean |
| | Binh Duong Province | | Container #: | CCLU 4802650 |
| | Account Number: 651.10.37.0037919 (USD) | | Price: | FOB - HoChiMinh, Vietnam |
| | Swift code: BIDV:VNVX | | | |

**Bill to:**  Aardwolf Asia Limited
C/O 96A Club Street
Singapore 069464

**Ship to:**  GranQuartz
4963 South Royal Atlanta Drive
Tucker 30084
Georgia, USA

| Item No | Description | Item code | Qty | Unit price | Amount (USD) |
|---|---|---|---|---|---|
| 33 | Aardwolf Lifter 40 Inner pressure wheels | 750049 | 05 | 2.12 | 10.60 |
| 34 | Aardwolf Lifter 50 Outer pressure wheels | 750103 | 20 | 1.06 | 21.20 |
| 35 | Aardwolf Locking Latch Unit, pin & spring, all models | 750028 | 40 | 5.54 | 221.60 |
| 36 | Aardwolf Lifter Torsion spring | 750009 | 30 | 0.02 | 0.60 |
| 37 | Aardwolf Lifter 60/75 Outer pressure wheels | 750124 | 06 | 1.06 | 6.36 |
| 38 | Aardwolf Diarex transport rack 8 FT. Base rubber strips | 750185 | 150 | 0.71 | 106.50 |
| 39 | Aardwolf Diarex Transport rack 6FT, post rubber strips | 750181 | 06 | 2.83 | 16.98 |
| 40 | Aardwolf Diarex Transport rack 8FT, post rubber strips | 750184 | 16 | 4.40 | 70.40 |
| 41 | Aardwolf 6FT and 8FT Transport rack straps | 750125 | 80 | 1.53 | 122.40 |
| III. | **Goods As per Po #: 01205365** | | | | |
| 42 | Aardwolf Diarex Alumminium 4' coupling | 103953 | 90 | 6.60 | 594.00 |
| 43 | Aardwolf Fiberglass Rod Dispenser included cutting knife | 118011 | 03 | 110.53 | 331.59 |
| 44 | Aardwolf Lite stone panel clamp, one clamp | 200275 | 05 | 25.21 | 126.05 |
| 45 | Aardwolf Swivel hook and Bow shackle 3T | 200282 | 90 | 8.31 | 747.90 |
| 46 | Aardwolf Scissor Lifter ASL-105 | 500002 | 03 | 103.69 | 311.07 |
| 47 | Aardwolf Lifter 30 | 750020 | 02 | 182.21 | 364.42 |
| 48 | Aardwolf Lifter 50 | 750022 | 30 | 206.46 | 6,193.80 |
| 49 | Aardwolf Lifter 60 | 750023 | 07 | 228.62 | 1,600.34 |
| 50 | Aardwolf Lifter 75 | 750024 | 02 | 228.62 | 457.24 |
| 51 | Aardwolf Forklift Boom FB2-3450 | 750034 | 05 | 478.93 | 2,394.65 |
| 52 | Aardwolf Slab trolley | 750035 | 03 | 46.02 | 138.06 |
| 53 | Aardwolf Load master trolley | 750036 | 12 | 92.16 | 1,105.92 |
| 54 | Aardwolf Forklift Boom FB1-2600 | 750038 | 04 | 337.38 | 1,349.52 |
| 55 | Aardwolf Transport Frame TT-AF 1930 | 750039 | 04 | 517.43 | 2,069.72 |
| 56 | Aardwolf Ratchet Seam setter | 750116 | 15 | 115.67 | 1,735.05 |
| 57 | Aardwolf Pivot Forklift Boom PFB2-3450 | 750118 | 02 | 569.81 | 1,139.62 |
| 58 | Aardwolf Transport Frame TT-AF 2440 | 750122 | 08 | 522.76 | 4,182.08 |
| 59 | Aardwolf Modular work table frabrication stand | 750127 | 14 | 45.04 | 630.56 |
| 60 | Aardwolf Slab rack post rubber cap | 750146 | 200 | 0.74 | 148.00 |
| 61 | Aardwolf Bundle Rack Post 100x50x1200 with rubber caps | 750234 | 40 | 31.11 | 1,244.40 |
| 62 | Aardwolf Diarex Suction cup 3" | 800492 | 26 | 0.65 | 16.90 |
| 63 | Aardwolf Diarex Suction cup 4" | 800493 | 50 | 0.80 | 40.00 |
| 64 | Aardwolf Diarex EZ Sink 24" | 912147 | 12 | 22.45 | 269.40 |
| 65 | Aardwolf Diarex EZ Sink 42" | 912148 | 14 | 37.96 | 531.44 |
| 66 | Aardwolf Diarex CNC tool cart | 750272 | 03 | 211.97 | 635.91 |

Exhibit #4

**Decl. of James Corbett - Ex. E**



**AARDWOLF INDUSTRIES SOLE LLC.**
*1B, An Phu Commune, Thuan An District*
*Binh Duong Province, Viet Nam*
*Tel : 84 650 3712840   Fax: 84 650 3712841*

## INVOICE / PACKING LIST

| | |
|---|---|
| Invoice # : | 00000777 |
| Date : | December 19, 2009 |
| Ship via : | Ocean |
| Container #: | CCLU 4802650 |
| Price: | FOB - HoChiMinh, Vietnam |

**Bank's :** AARDWOLF INDUSTRIES SOLE LLC.
BIDV (Bank for Investment and Development of Vietnam)
7-8 Road No.3. Vietnam Singapore Industrial park,
Binh Duong Province
Account Number: 651.10.37.0037919 (USD)
Swift code: BIDV:VNVX

**Bill to:** Aardwolf Asia Limited
C/O 96A Club Street
Singapore 069464

**Ship to:** GranQuartz
4963 South Royal Atlanta Drive
Tucker 30084
Georgia, USA

| Item No | Description | Item code | Qty | Unit price | Amount (USD) |
|---|---|---|---|---|---|
| 67 | Washer for Fiberglass Rod Dispenser | NII | 30 | 0.00 | 0.00 |
| | **Packing list** | | | | |
| | 16 Cartons of Lite stone panel clamp: 19.2 kgs | | | | |
| | 09 Cartons of Scissor Lifter ASL-105: 187.2 kgs | | | | |
| | 20 Cartons of Slap carry clamp: 184 kgs | | | | |
| | 07 Cartons of Lifter 30: 114.6 kgs | | | | |
| | 52 Cartons of Lifter 50: 989.04 kgs | | | | |
| | 09 Cartons of Lifter 60: 223.74 kgs | | | | |
| | 04 Cartons of Lifter 75: 99.44 kgs | | | | |
| | 08 Cartons of Slab trolley: 68 kgs | | | | |
| | 21 Cartons of Load master trolley: 315 kgs | | | | |
| | 12 Cartons of Self Locking trolley SL-85: 330 kgs | | | | |
| | 19 Cartons of Diarex EZ Sink 24": 35.72 kgs | | | | |
| | 14 Cartons of Diarex EZ Sink 42": 50.54 kgs | | | | |
| | 15 Cartons of Ratchet Seam setter: 150.75 kgs | | | | |
| | 20 Cartons of Spare parts: 320 kgs | | | | |
| | 06 Packages of Fiberglass Rod Dispenser included cutting knife: 183 kgs | | | | |
| | 13 Packages of Forklift Boom FB2-3450: 1677 kgs | | | | |
| | 12 Packages of Forklift Boom FB1-2600: 1092 kgs | | | | |
| | 08 Packages of Transport Frame TT-AF 1930: 1256 kgs | | | | |
| | 02 Packages of Pivot Forklift Boom PFB1-2600: 292 kgs | | | | |
| | 04 Packages of Pivot Forklift Boom PFB2-3450: 712 kgs | | | | |
| | 24 Packages of Transport Frame TT-AF 2440: 3864 kgs | | | | |
| | 24 Packages of Modular work table frabrication stand: 263.04 kgs | | | | |
| | 25 Packages of Slab Rack Post 50x50x5x1200: 904 kgs | | | | |
| | 25 Packages of Bundle Rack Post 100x50x1600: 831 kgs | | | | |
| | 20 Packages of Bundle Rack Post 100x50x1200: 500 kgs | | | | |
| | 03 Packages of Diarex CNC tool cart: 270 kgs | | | | |
| | **Total Net Weight: 14,931.27 kgs** | | | | |

Your order #: 01200142, 01205271, 01205365
Terms:   30 day account.
Ship date: December 22, 2009
Comment: N.B. Payment of invoice must be net into our account.  Buyers bank charges to be paid by buyer.

| | |
|---|---|
| Total: | 66,539.55 |
| Freight | 0.00 |
| **Grand total:** | **66,539.55** |

Exhibit #4

**Decl. of James Corbett - Ex. E**



**AARDWOLF INDUSTRIES SOLE LLC.**
1B, An Phu Commune, Thuan An District
Binh Duong Province, Viet Nam
Tel : 84 650 3712840    Fax: 84 650 3712841

## INVOICE / PACKING LIST

**Bank's :** AARDWOLF INDUSTRIES SOLE LLC.
BIDV - Bank for Investment and Development of Vietnam
7-8 Road No.3. Vietnam Singapore Industrial park,
Binh Duong Province
Account Number: 651.10.37.0037919 (USD)

| | |
|---|---|
| Invoice # : | 00000895 |
| Date : | September, 10th 2010 |
| Ship via : | Sea |
| Ship terms: | FOB HoChiMinh |

**Bill to:** **Granite City Tool**
**247 28TH Avenue South, USA**
**Waite Park, MN 56 387**
**Tel: 320/251-8600**
**Fax: 320/259-1817**

**Ship to:** **Granite City Tool**
**247 28TH Avenue South, USA**
**Waite Park, MN 56 387**
**Tel: 320/251-8600**
**Fax: 320/259-1817**

| Item No | Description | Item code | Qty | Unit price | Amount (USD) |
|---|---|---|---|---|---|
| 1 | Aardwolf Lifter 50 | AL50 | 15 | 348.76 | $ 5,231.40 |
| 2 | Aardwolf Lifter 75 | AL75 | 05 | 386.19 | $ 1,930.95 |

**Remarks**
PO # :      93047
Terms:      50% delivery / 50% net 30 days
Ship date:  September, 12th 2010
Comment:

| | | |
|---|---|---|
| Sub total: | $ | 7,162.35 |
| Freight: | | 0.00 |
| Bank charge: | | 0.00 |
| Discount: | | 0.00 |
| **Grand total:** | **$** | **7,162.35** |

## PACKING LIST

| Item No | Description | Qty | Unit of Qty | Weight (kg) | Total Weight (kg) |
|---|---|---|---|---|---|
| 1 | Aardwolf Lifter 50 | 15 | Carton | 19.02 | 285.30 |
| 2 | Aardwolf Lifter 75 | 05 | Carton | 24.86 | 124.30 |
| | | | | **Total weight (kg)** | **409.60** |

Exhibit #4

**Decl. of James Corbett - Ex. F**



**AARDWOLF INDUSTRIES SOLE LLC.**
*1B, An Phu Commune, Thuan An District*
*Binh Duong Province, Viet Nam*
*Tel : 84 650 3712840   Fax: 84 650 3712841*

# INVOICE / PACKING LIST

**Bank's :** **AARDWOLF INDUSTRIES SOLE LLC.**
**BIDV - Bank for Investment and Development of Vietnam**
**7-8 Road No.3. Vietnam Singapore Industrial park,**
**Binh Duong Province**
**Account Number: 651.10.37.0037919 (USD)**
**The swift code: BIDVVNVX**

Invoice # :  00000953
Date :  December, 24th 2010
Ship via :  Sea
Ship terms: Fob - HoChiMinh

**Bill to:** **Granite City Tool**
**247 28TH Avenue South, USA**
**Waite Park, MN 56 387**
**Tel: 320/251-8600**
**Fax: 320/259-1817**

**Ship to:** **Granite City Tool**
**247 28TH Avenue South, USA**
**Waite Park, MN 56 387**
**Tel: 320/251-8600**
**Fax: 320/259-1817**

| Item No | Description | Item code | Qty | Unit price | Amount (USD) |
|---|---|---|---|---|---|
| 1 | AVLP 2- 500Kg Vacuum Lifter | AVLP2 | 01 | 1,090.00 | $ 1,090.00 |
| 2 | AVLP 4 - 1000Kg Vacuum Lifter | AVLP4 | 01 | 1,250.00 | $ 1,250.00 |
| 3 | Aardwolf lifter 50 (remote control) | RCL50 | 01 | 518.00 | $ 518.00 |
| 4 | Combo Swivel, Chain, Lifting lug - 1.5T | SSC1.5T | 01 | 40.00 | $ 40.00 |
| 5 | Self-Locking Trolley SL-60 | SL60 | 01 | 145.00 | $ 145.00 |
| 6 | Stone Panel Carriers with Cable | SCC02 | 02 | 38.40 | $ 76.80 |
| 7 | Slab Rack Extra Strong post 50x50x5 - 800 high w rubber cap | ASR06 | 01 | 0.00 | $ - |
| 8 | Post Base Slab Rack-800 | PBS01 | 01 | 0.00 | $ - |
| 9 | Slab Rack Extra Strong post 50x50x5 - 1200 high w rubber cap | ASR07 | 01 | 0.00 | $ - |
| 10 | Post Base Slab Rack-1200 | PBS02 | 01 | 0.00 | $ - |
| 11 | Slab Rack Extra Strong post 50x50x5 - 1400 high w rubber cap | ASR08 | 01 | 0.00 | $ - |
| 12 | Post Base Slab Rack-1400 | PBS03 | 01 | 0.00 | $ - |
| 13 | Slab Rack Extra Strong post 50x50x5 - 1600 high w rubber cap | ASR09 | 01 | 0.00 | $ - |
| 14 | Post Base Slab Rack-1600 | PBS04 | 01 | 0.00 | $ - |
| 15 | Slab Rack Strong post 50x50x4 - 800 high w rubber cap | ASR02 | 01 | 0.00 | $ - |
| 16 | Slab Rack Strong post 50x50x4 - 1200 high w rubber cap | ASR03 | 01 | 0.00 | $ - |
| 17 | Slab Rack Strong post 50x50x4 - 1400 high w rubber cap | ASR04 | 01 | 0.00 | $ - |
| 18 | Slab Rack Strong post 50x50x4 - 1600 high w rubber cap | ASR05 | 01 | 0.00 | $ - |
| 19 | Bundle Rack Extra Strong Post 100x50x5 - 1200 high w rubber cap | ABR06 | 01 | 0.00 | $ - |
| 20 | Post Base Bundle Rack-1200 | PBB01 | 01 | 0.00 | $ - |
| 21 | Bundle Rack Extra Strong Post 100x50x5 - 1400 high w rubber cap | ABR07 | 01 | 0.00 | $ - |
| 22 | Post Base Bundle Rack-1400 | PBB02 | 01 | 0.00 | $ - |
| 23 | Bundle Rack Extra Strong Post 100x50x5 - 1600 high w rubber cap | ABR08 | 01 | 0.00 | $ - |
| 24 | Post Base Bundle Rack-1600 | PBB03 | 01 | 0.00 | $ - |
| 25 | Slab rack with rubber on top - 1320 | N/A | 01 | 0.00 | $ - |
| 26 | Slab rack without rubber - 1320 | N/A | 01 | 0.00 | $ - |
| 27 | Slab rack rail - 1320 | N/A | 01 | 0.00 | $ - |
| 28 | Bundle rack rail - 1320 | N/A | 01 | 0.00 | $ - |
| 29 | Poster | N/A | 07 | 0.00 | $ - |
| 30 | PSAVLM 2 - Vacuum Lifter Parking Station | PSAVLM 2 | 01 | 97.00 | $ 97.00 |
| 31 | PSAVLP 4 - Vacuum Lifter Parking Station | PSAVLP 4 | 01 | 101.00 | $ 101.00 |

**Remarks**
PO # :  473
Terms:  30% payment in advande / 35% in 30 days receiving the goods / 35% in 60 days receiving the goods
Ship date: December, 29th 2010
Comment: The price is for customs only

Sub total:  $ 3,317.80
Freight:  0.00
Local bank charge:  35.00
Discount:  0.00
**Grand total:**  **$ 3,352.80**

Exhibit #4
**Decl. of James Corbett - Ex. G**



**AARDWOLF INDUSTRIES SOLE LLC.**
*1B, An Phu Commune, Thuan An District*
*Binh Duong Province, Viet Nam*
*Tel : 84 650 3712840    Fax: 84 650 3712841*

## INVOICE / PACKING LIST

**Bank's :** **AARDWOLF INDUSTRIES SOLE LLC.**
**BIDV - Bank for Investment and Development of Vietnam**
**7-8 Road No.3. Vietnam Singapore Industrial park,**
**Binh Duong Province**
**Account Number: 651.10.37.0037919 (USD)**
**The swift code: BIDVVNVX**

| Invoice # : | 00000953 |
|---|---|
| Date : | December, 24th 2010 |
| Ship via : | Sea |
| Ship terms: | Fob - HoChiMinh |

**Bill to:**  **Granite City Tool**
**247 28TH Avenue South, USA**
**Waite Park, MN 56 387**
**Tel: 320/251-8600**
**Fax: 320/259-1817**

**Ship to:**  **Granite City Tool**
**247 28TH Avenue South, USA**
**Waite Park, MN 56 387**
**Tel: 320/251-8600**
**Fax: 320/259-1817**

## PACKING LIST

| Item No | Description | Qty | Unit of Qty | Weight (kg) | Total Weight (kg) |
|---|---|---|---|---|---|
| 1 | AVLP 2- 500Kg Vacuum Lifter | 01 | Package | 67.00 | 67.00 |
| 2 | AVLP 4 - 1000Kg Vacuum Lifter | 01 | Package | 102.00 | 102.00 |
| 3 | Aardwolf lifter 50 (remote control) <br> Combo Swivel, Chain, Lifting lug - 1.5T | 01 | Carton | 20.50 | 20.50 |
| 4 | Self-Locking Trolley SL-60 | 01 | Carton | 15.50 | 15.50 |
| 5 | Stone Panel Carriers with Cable | 01 | Carton | 1.20 | 1.20 |
| 6 | Slab Rack Extra Strong post 50x50x5 - 800 high w rubber cap <br> Slab Rack Strong post 50x50x4 - 800 high w rubber cap | 01 | Package | 12.24 | 12.24 |
| 7 | Slab Rack Extra Strong post 50x50x5 - 1200 high w rubber cap <br> Slab Rack Strong post 50x50x4 - 1200 high w rubber cap | 01 | Package | 15.36 | 15.36 |
| 8 | Slab Rack Extra Strong post 50x50x5 - 1400 high w rubber cap <br> Slab Rack Strong post 50x50x4 - 1400 high w rubber cap | 01 | Package | 17.92 | 17.92 |
| 9 | Slab Rack Extra Strong post 50x50x5 - 1600 high w rubber cap <br> Slab Rack Strong post 50x50x4 - 1600 high w rubber cap | 01 | Package | 20.48 | 20.48 |
| 10 | Bundle Rack Extra Strong Post 100x50x5 - 1200 high w rubber cap | 01 | Package | 12.36 | 12.36 |
| 11 | Bundle Rack Extra Strong Post 100x50x5 - 1400 high w rubber cap | 01 | Package | 14.40 | 14.40 |
| 12 | Bundle Rack Extra Strong Post 100x50x5 - 1600 high w rubber cap | 01 | Package | 16.48 | 16.48 |
| 13 | Post Base Slab Rack-800 <br> Post Base Slab Rack-1200 <br> Post Base Slab Rack-1400 <br> Post Base Slab Rack-1600 <br> Post Base Bundle Rack-1200 <br> Post Base Bundle Rack-1400 <br> Post Base Bundle Rack-1600 | 01 | Carton | 4.00 | 4.00 |
| 14 | Slab rack with rubber on top - 1320 | 01 | Package | 50.00 | 50.00 |
| 15 | Slab rack without rubber - 1320 | 01 | Package | 48.00 | 48.00 |
| 16 | Slab rack rail - 1320 | 01 | Package | 12.00 | 12.00 |
| 17 | Bundle rack rail - 1320 | 01 | Package | 15.00 | 15.00 |
| 18 | Poster | 01 | Package | 5.00 | 5.00 |
| | | | | **Total weight (kg)** | **449.44** |

Exhibit #4

**Decl. of James Corbett - Ex. G**

# INVOICE / PACKING LIST

**AARDWOLF INDUSTRIES SOLE LLC.**
1B, An Phu Commune, Thuan An District
Binh Duong Province, Viet Nam
Tel : 84 650 3712840    Fax: 84 650 3712841

**Bank's :** AARDWOLF INDUSTRIES SOLE LLC.
BIDV - Bank for Investment and Development of Vietnam
7-8 Road No.3. Vietnam Singapore Industrial park,
Binh Duong Province
Account Number: 651.10.37.0037919 (USD)
The swift code: BIDVVNVX

Invoice # : 00000966
Date : January, 28th 2011
Ship via : Sea
Ship terms: Fob - HoChiMinh

**Bill to:** Granite City Tool
247 28TH Avenue South, USA
Waite Park, MN 56 387
Tel: 320/251-8600
Fax: 320/259-1817

**Ship to:** Granite City Tool
247 28TH Avenue South, USA
Waite Park, MN 56 387
Tel: 320/251-8600
Fax: 320/259-1817

| Item No | Description | Item code | Qty | Unit price | Amount (USD) |
|---|---|---|---|---|---|
| 1 | Aluminium 4" Coupling | 103953 | 02 | 7.82 | $ 15.64 |
| 2 | Aluminium 5" Coupling | 103957 | 02 | 12.00 | $ 24.00 |
| 3 | Printed PVC Sleeves | 600024 | 100 | 7.00 | $ 700.00 |
| 4 | Printed PVC Apron | 600036 | 100 | 6.00 | $ 600.00 |
| 5 | Bundle Rack - 5.6 meters long (18'4") (Pair) | ABR02 | 12 | 631.00 | $ 7,572.00 |
| 6 | Bundle Rack Strong Post 100x50x4 - 1600 high w rubber cap | ABR05 | 264 | 27.06 | $ 7,143.84 |
| 7 | Aardwolf Lifter 50 | AL50 | 20 | 365.00 | $ 7,300.00 |
| 8 | Aardwolf Lifter 60 | AL60 | 10 | 405.00 | $ 4,050.00 |
| 9 | Aardwolf Lifter 75 | AL75 | 06 | 405.00 | $ 2,430.00 |
| 10 | Load master trolley | ALM01 | 20 | 111.00 | $ 2,220.00 |
| 11 | Quad Trolley | AQT01 | 10 | 76.00 | $ 760.00 |
| 12 | Slab Rack - 3 meters long. (9'10") | ASR01 | 03 | 313.00 | $ 939.00 |
| 13 | Slab Rack Extra Strong post 50x50x5 - 1600 high w rubber cap | ASR09 | 40 | 20.75 | $ 830.00 |
| 14 | Slab Trolley | AST01 | 04 | 57.00 | $ 228.00 |
| 15 | AVLP 2- 500Kg Vacuum Lifter | AVLP2 | 02 | 1,090.00 | $ 2,180.00 |
| 16 | AVLP 4 - 1000Kg Vacuum Lifter | AVLP4 | 02 | 1,250.00 | $ 2,500.00 |
| 17 | Bar Clamp 2' (610mm) | CTTBC2 | 02 | 39.70 | $ 79.40 |
| 18 | Bar Clamp 4' (1220mm) | CTTBC4 | 02 | 77.00 | $ 154.00 |
| 19 | Bar Clamp 6' (1830mm) (Pair) | CTTBC6 | 02 | 100.00 | $ 200.00 |
| 20 | Ratchet Seam Setter (Includes Wooden Case) | CTTRSS1 | 05 | 159.00 | $ 795.00 |
| 21 | Sinkloc 24 | CTTS24 | 20 | 30.00 | $ 600.00 |
| 22 | Sinkloc 42 | CTTS42 | 06 | 51.00 | $ 306.00 |
| 23 | Combo Swivel, Chain, Lifting lug - 1.5T | SSC1.5T | 10 | 40.00 | $ 400.00 |
| 24 | Demountable Frame - Mod DFF 200 | DFF200 | 02 | 501.00 | $ 1,002.00 |
| 25 | Table/Dolly | DT01 | 04 | 368.00 | $ 1,472.00 |
| 26 | Suction Cup 3 | DSA05 | 02 | 2.05 | $ 4.10 |
| 27 | Suction Cup 4 | DSA06 | 02 | 2.27 | $ 4.54 |
| 28 | Fork Hook Attachment - Single fork | FB12600 | 05 | 425.00 | $ 2,125.00 |
| 29 | Forklift Boom FB2-3450 | FB23450 | 09 | 569.00 | $ 5,121.00 |
| 30 | PSAVLM 2 - Vacuum Lifter Parking Station | PSAVLM 2 | 02 | 97.00 | $ 194.00 |
| 31 | PSAVLP 4 - Vacuum Lifter Parking Station | PSAVLP 4 | 02 | 101.00 | $ 202.00 |
| 32 | Aardwolf lifter 60 (remote control) | RCL60 | 02 | 568.00 | $ 1,136.00 |
| 33 | Stone Panel Carriers with Cable | SCC02 | 10 | 38.40 | $ 384.00 |
| 34 | Stone Carrying Clamp | SCC03 | 20 | 56.00 | $ 1,120.00 |
| 35 | Self-Locking Trolley SL-100 | SL100 | 05 | 173.00 | $ 865.00 |
| 36 | Self-Locking trolley SL-155 | SL155 | 05 | 211.00 | $ 1,055.00 |
| 37 | Transport Frame Mod TF 1930 PC | TF1930PC | 02 | 590.00 | $ 1,180.00 |

Exhibit #4
Decl. of James Corbett - Ex. H



**AARDWOLF INDUSTRIES SOLE LLC.**
*1B, An Phu Commune, Thuan An District*
*Binh Duong Province, Viet Nam*
*Tel : 84 650 3712840   Fax: 84 650 3712841*

## INVOICE / PACKING LIST

Bank's : AARDWOLF INDUSTRIES SOLE LLC.
BIDV - Bank for Investment and Development of Vietnam
7-8 Road No.3. Vietnam Singapore Industrial park,
Binh Duong Province
Account Number: 651.10.37.0037919 (USD)
The swift code: BIDVVNVX

Invoice # : 00000966
Date : January, 28th 2011
Ship via : Sea
Ship terms: Fob - HoChiMinh

Bill to:
**Granite City Tool**
**247 28TH Avenue South, USA**
**Waite Park, MN 56 387**
**Tel: 320/251-8600**
**Fax: 320/259-1817**

Ship to:
**Granite City Tool**
**247 28TH Avenue South, USA**
**Waite Park, MN 56 387**
**Tel: 320/251-8600**
**Fax: 320/259-1817**

| Item No | Description | Item code | Qty | Unit price | Amount (USD) |
|---|---|---|---|---|---|
| 38 | Transport Frame Mod TF 2440 PC | TF2440PC | 02 | 630.00 | $ 1,260.00 |
| 39 | Wedgee | W01 | 02 | 4.83 | $ 9.66 |
| 40 | Premium Fabrication Table | PFT01 | 07 | 328.00 | $ 2,296.00 |
| 41 | Aardwolf lifter 50 (remote control) | RCL50 | 01 | 518.00 | $ 518.00 |
| 42 | Aardwolf lifter 75 (remote control) | RCL75 | 01 | 568.00 | $ 568.00 |
| 43 | Slab Rack Extra Strong post 50x50x5 - 800 high w rubber cap | ASR06 | 20 | 10.41 | $ 208.20 |
| 44 | Transport Frame Mod TF 1930 G | TF1930G | 01 | 681.00 | $ 681.00 |
| 45 | Transport Frame Mod TF 2440 G | TF2440G | 01 | 738.00 | $ 738.00 |
| 46 | Demountable Frame - Mod DFF 400 | DFF400 | 01 | 552.00 | $ 552.00 |

**Remarks**
PO # :       467
Terms:       consignment
Ship date:   February, 2nd 2011
Comment:

Sub total:          $ 64,722.38
Freight:                   0.00
Local bank charge:        35.00
Discount:                  0.00
**Grand total:**    $ 64,757.38

Exhibit #4

Decl. of James Corbett - Ex. H



**AARDWOLF INDUSTRIES SOLE LLC.**
*1B, An Phu Commune, Thuan An District*
*Binh Duong Province, Viet Nam*
*Tel : 84 650 3712840   Fax: 84 650 3712841*

# INVOICE / PACKING LIST

Bank's :   AARDWOLF INDUSTRIES SOLE LLC.
BIDV - Bank for Investment and Development of Vietnam
7-8 Road No.3. Vietnam Singapore Industrial park,
Binh Duong Province
Account Number: 651.10.37.0037919 (USD)
The swift code: BIDVVNVX

Invoice # :  00000966
Date :         January,28th 2011
Ship via :    Sea
Ship terms: Fob - HoChiMinh

Bill to:  **Granite City Tool**
**247 28TH Avenue South, USA**
**Waite Park, MN 56 387**
**Tel: 320/251-8600**
**Fax: 320/259-1817**

Ship to:  **Granite City Tool**
**247 28TH Avenue South, USA**
**Waite Park, MN 56 387**
**Tel: 320/251-8600**
**Fax: 320/259-1817**

## PACKING LIST

| Item No | Description | Qty | Unit of Qty | Weight (kg) | Total Weight (kg) |
|---|---|---|---|---|---|
| 1 | Bundle Rack - 5.6 meters long (18'4") | 12 | Package | 253.20 | 3,038.40 |
| 2 | Bundle Rack Strong Post 100x50x4 - 1600 high w rubber cap | 132 | Package | 33.70 | 4,448.40 |
| 3 | Aardwolf Lifter 50 | 20 | Carton | 19.02 | 380.40 |
| 4 | Aardwolf Lifter 60 | 10 | Carton | 24.86 | 248.60 |
| 5 | Aardwolf Lifter 75 | 06 | Carton | 24.86 | 149.16 |
| 6 | Load master trolley | 20 | Carton | 15.00 | 300.00 |
| 7 | Quad Trolley | 10 | Carton | 16.00 | 160.00 |
| 8 | Slab Rack - 3 meters long. (9'10") | 03 | Package | 107.94 | 323.82 |
| 9 | Slab Rack Extra Strong post 50x50x5 - 1600 high w rubber cap | 20 | Package | 20.48 | 409.60 |
| 10 | Slab Trolley | 04 | Carton | 8.50 | 34.00 |
| 11 | AVLP 2- 500Kg Vacuum Lifter | 02 | Package | 67.00 | 134.00 |
| 12 | AVLP 4 - 1000Kg Vacuum Lifter | 02 | Package | 102.00 | 204.00 |
| 13 | Bar Clamp 2' (610mm) | 02 | Carton | 2.00 | 4.00 |
| 14 | Bar Clamp 4' (1220mm) | 02 | Carton | 4.00 | 8.00 |
| 15 | Bar Clamp 6' (1830mm) | 02 | Carton | 6.00 | 12.00 |
| 16 | Ratchet Seam Setter (Includes Wooden Case) | 05 | Carton | 10.05 | 50.25 |
| 17 | Demountable Frame - Mod DFF 200 | 02 | Package | 146.65 | 293.30 |
| 18 | Table/Dolly | 04 | Package | 90.00 | 360.00 |
| 19 | Fork Hook Attachment - Single fork | 05 | Package | 91.00 | 455.00 |
| 20 | Forklift Boom FB2-3450 | 09 | Package | 129.00 | 1,161.00 |
| 21 | PSAVLM 2 - Vacuum Lifter Parking Station | 02 | Package | 8.00 | 16.00 |
| 22 | PSAVLP 4 - Vacuum Lifter Parking Station | 02 | Package | 8.00 | 16.00 |
| 23 | Aardwolf lifter 60 (remote control) | 02 | Carton | 26.40 | 52.80 |
| 24 | Stone Panel Carriers with Cable | 10 | Carton | 1.20 | 12.00 |
| 25 | Stone Carrying Clamp | 10 | Carton | 9.20 | 92.00 |
| 26 | Self-Locking Trolley SL-100 | 05 | Carton | 25.50 | 127.50 |
| 27 | Self-Locking trolley SL-155 | 05 | Carton | 29.50 | 147.50 |
| 28 | Transport Frame Mod TF 1930 PC | 02 | Package | 155.00 | 310.00 |
| 29 | Transport Frame Mod TF 2440 PC | 02 | Package | 160.00 | 320.00 |
| 30 | Premium Fabrication Table | 07 | Package | 70.00 | 490.00 |
| 31 | Aardwolf lifter 50 (remote control) | 01 | Carton | 20.51 | 20.51 |
| 32 | Aardwolf lifter 75 (remote control) | 01 | Carton | 26.40 | 26.40 |
| 33 | Slab Rack Extra Strong post 50x50x5 - 800 high w rubber cap | 10 | Package | 12.24 | 122.40 |
| 34 | Transport Frame Mod TF 1930 G | 01 | Package | 155.00 | 155.00 |
| 35 | Transport Frame Mod TF 2440 G | 01 | Package | 160.00 | 160.00 |
| 36 | Demountable Frame - Mod DFF 400 | 01 | Package | 136.56 | 136.56 |
| 37 | Sinkloc 24 Sinkloc 42 | 01 | Carton | 59.40 | 59.40 |

Exhibit #4

Decl. of James Corbett - Ex. H



**AARDWOLF INDUSTRIES SOLE LLC.**
*1B, An Phu Commune, Thuan An District*
*Binh Duong Province, Viet Nam*
*Tel : 84 650 3712840   Fax: 84 650 3712841*

## INVOICE / PACKING LIST

Bank's :  AARDWOLF INDUSTRIES SOLE LLC.
BIDV - Bank for Investment and Development of Vietnam
7-8 Road No.3. Vietnam Singapore Industrial park,
Binh Duong Province
Account Number: 651.10.37.0037919 (USD)
The swift code: BIDVVNVX

Invoice # :  00000966
Date :       January,28th 2011
Ship via :   Sea
Ship terms: Fob - HoChiMinh

Bill to:  **Granite City Tool**
**247 28TH Avenue South, USA**
**Waite Park, MN 56 387**
**Tel: 320/251-8600**
**Fax: 320/259-1817**

Ship to:  **Granite City Tool**
**247 28TH Avenue South, USA**
**Waite Park, MN 56 387**
**Tel: 320/251-8600**
**Fax: 320/259-1817**

## PACKING LIST

| Item No | Description | Qty | Unit of Qty | Weight (kg) | Total Weight (kg) |
|---|---|---|---|---|---|
| 38 | Wedgee<br>Suction Cup 3<br>Suction Cup 4<br>Aluminium 4" Coupling<br>Aluminium 5" Coupling<br>Printed PVC Sleeves<br>Printed PVC Apron<br>Combo Swivel, Chain, Lifting lug - 1.5T | 03 | Carton | 42.00 | 126.00 |
|  |  |  |  |  |  |
|  |  |  |  | **Total weight (kg)** | **14,564.00** |

Exhibit #4

**Decl. of James Corbett - Ex. H**



**AARDWOLF INDUSTRIES SOLE LLC.**
**1B, An Phu Ward, Thuan An Town**
**Binh Duong Province, Viet Nam**
*Tel : 84 650 3712840   Fax: 84 650 3712841*

# INVOICE/ PACKING LIST

**Bank's :** AARDWOLF INDUSTRIES SOLE LLC.
**Techcombank Lai Thieu**
**65 Nguyen Van Tiet, Dong Tu, Lai Thieu, Thuan An,**
**Binh Duong, Vietnam**
**Account Number: 190 2624 9383 – 023**
**Swift code : VTCBVNVX**

| Invoice #: | 249KD&208XK |
|---|---|
| Ref #: | 1727 |
| Date : | Dec 25, 2014 |
| Ship via : | Sea |
| Ship terms: | DAP - 1335 Old Okeechobee Road, Ste 100 WPB, FL 33401, USA |

**Bill to:** Euro-Asian Blades, Inc.
1335 Old Okeechobee Road, Ste 100
WPB, FL 33401, USA
www.diamondtoolstore.com
Phone: (800)342-3876
Fax: (561)833-9092
Contact:  Sally Choe
sally@diamondtoolstore.com

**Ship to:** Euro-Asian Blades, Inc.
1335 Old Okeechobee Road, Ste 100
WPB, FL 33401, USA
www.diamondtoolstore.com
Phone: (800)342-3876
Fax: (561)833-9092
Contact:  Sally Choe
sally@diamondtoolstore.com

| Item No | Description | Item code | Unit of Qty | Qty | Unit price | Amount (USD) |
|---|---|---|---|---|---|---|
| 1 | Aardwolf Lifter 30 | AL30 | Set | 05 | 354.20 | $ 1,771.00 |
| 2 | Aardwolf Lifter 50 | AL50 | Set | 05 | 462.00 | $ 2,310.00 |
| 3 | Aardwolf Lifter 60 | AL60 | Set | 05 | 583.00 | $ 2,915.00 |
| 4 | Aardwolf Lifter 75 | AL75 | Set | 01 | 583.00 | $ 583.00 |
| 5 | Aardwolf lifter 50 (remote control) | RCL50 | Set | 02 | 572.00 | $ 1,144.00 |
| 6 | Aardwolf lifter 60 (remote control) | RCL60 | Set | 02 | 693.00 | $ 1,386.00 |
| 7 | Scissor Lifter ASL-105 | ASL105 | Set | 05 | 192.50 | $ 962.50 |
| 8 | Scissor Lifter ASL-200 | ASL200 | Set | 05 | 343.20 | $ 1,716.00 |
| 9 | Scissor Lifter ASL-300 | ASL300 | Set | 04 | 348.70 | $ 1,394.80 |
| 10 | Horizontal Lifter AHL - 1000 | AHL1000 | Set | 01 | 1124.20 | $ 1,124.20 |
| 11 | Horizontal Lifter AHL - 1500 | AHL1500 | Set | 02 | 1204.50 | $ 2,409.00 |
| 12 | Horizontal Lifter AHL - 2000 | AHL2000 | Set | 02 | 1397.00 | $ 2,794.00 |
| 13 | Mono Mechanical Vacuum Lifter | AMVLM320-1 | Set | 04 | 1144.00 | $ 4,576.00 |
| 14 | The Handy Vacuum Lifter | AHVL500 | Set | 02 | 605.00 | $ 1,210.00 |
| 15 | Vacuum Block Lifter - 500kg | AVBL | Set | 01 | 1162.70 | $ 1,162.70 |
| 16 | Stone Panel Carriers | SCC01 | Pair | 06 | 75.90 | $ 455.40 |
| 17 | Stone Panel Carriers with Cable | SCC02 | Pair | 12 | 83.60 | $ 1,003.20 |
| 18 | AVLP 1 - 250Kg Vacuum Lifter | AVLP1 | Set | 03 | 1265.00 | $ 3,795.00 |
| 19 | AVLP 2- 500Kg Vacuum Lifter | AVLP2 | Set | 04 | 1697.30 | $ 6,789.20 |
| 20 | AVLP 4 - 1000Kg Vacuum Lifter | AVLP4 | Set | 05 | 2070.20 | $ 10,351.00 |

In accepting and executing payment on this Invoice or Proforma Invoice the purchaser agrees that Aardwolf retains full legal title to all goods regardless of any deposit paid, until the final payment is made, and agrees to Aardwolf and/or its agents being able to repossess the goods at any time and place if full payment is not paid. However, shipping and insurance responsibility goes according to the shipping terms agreed with the purchase.  The purchaser agrees that Aardwolf may reclaim from the purchaser any attorney fees and costs, and any other costs, related to having to repossess or take the appropriate action to collect any outstanding monies owing on this purchase according to Aardwolf's Terms of Trade as stated on its website.

Exhibit #4

Decl. of James Corbett - Ex. I



**AARDWOLF INDUSTRIES SOLE LLC.**
1B, An Phu Ward, Thuan An Town
Binh Duong Province, Viet Nam
Tel : 84 650 3712840    Fax: 84 650 3712841

# INVOICE/ PACKING LIST

**Bank's :** AARDWOLF INDUSTRIES SOLE LLC.
**Techcombank Lai Thieu**
65 Nguyen Van Tiet, Dong Tu, Lai Thieu, Thuan An,
Binh Duong, Vietnam
**Account Number: 190 2624 9383 – 023**
**Swift code : VTCBVNVX**

| Invoice #: | 249KD&208XK |
|---|---|
| Ref #: | 1727 |
| Date : | Dec 25, 2014 |
| Ship via : | Sea |
| Ship terms: | DAP - 1335 Old Okeechobee Road, Ste 100 WPB, FL 33401, USA |

**Bill to:** Euro-Asian Blades, Inc.
1335 Old Okeechobee Road, Ste 100
WPB, FL 33401, USA
www.diamondtoolstore.com
Phone: (800)342-3876
Fax: (561)833-9092
Contact:  Sally Choe
sally@diamondtoolstore.com

**Ship to:** Euro-Asian Blades, Inc.
1335 Old Okeechobee Road, Ste 100
WPB, FL 33401, USA
www.diamondtoolstore.com
Phone: (800)342-3876
Fax: (561)833-9092
Contact:  Sally Choe
sally@diamondtoolstore.com

| Item No | Description | Item code | Unit of Qty | Qty | Unit price | Amount (USD) |
|---|---|---|---|---|---|---|
| 21 | Anti-Breakage Bar (1220mm) | CTTABB4 | Pair | 01 | 275.00 | $ 275.00 |
| 22 | Anti-Breakage Bar (1830mm) | CTTABB6 | Pair | 02 | 418.00 | $ 836.00 |
| 23 | Anti-Breakage Bar (2440mm) | CTTABB8 | Pair | 02 | 462.00 | $ 924.00 |
| 24 | Ratchet Seam Setter (Includes Wooden Case) | CTTRSS1 | Set | 05 | 181.50 | $ 907.50 |
| 25 | Stone Carrying Clamp | SCC03 | Pair | 05 | 149.60 | $ 748.00 |
| 26 | Load master trolley | ALM01 | Set | 05 | 159.50 | $ 797.50 |
| 27 | Self-Locking Trolley SL-100 | SL100 | Set | 05 | 275.00 | $ 1,375.00 |
| 28 | Transport Truck AHTC- 1500 | AHTC1500 | Set | 02 | 776.60 | $ 1,553.20 |
| 29 | Forklift Boom FB1-2720 | FB1-2720 | Set | 01 | 484.00 | $ 484.00 |
| 30 | Forklift Boom FB2-3580 | FB2-3580 | Set | 01 | 693.00 | $ 693.00 |
| 31 | Spreader Bar - 2.5 Tons | ASB25T | Set | 02 | 324.50 | $ 649.00 |

**Remarks**
PO # :    1207
Terms:    Consignment.
Ship date: Dec 28, 2014
Comment: The buyer shall incur all the bank charges for every payments.

| Sub total: | $ 59,094.20 |
|---|---|
| Handling fee: | $ - |
| Freight: | $ - |
| Local Bank charge: | $ - |
| **Grand total:** | **$ 59,094.20** |

In accepting and executing payment on this Invoice or Proforma Invoice the purchaser agrees that Aardwolf retains full legal title to all goods regardless of any deposit paid, until the final payment is made, and agrees to Aardwolf and/or its agents being able to repossess the goods at any time and place if full payment is not paid. However, shipping and insurance responsibility goes according to the shipping terms agreed with the purchase.  The purchaser agrees that Aardwolf may reclaim from the purchaser any attorney fees and costs, and any other costs, related to having to repossess or take the appropriate action to collect any outstanding monies owing on this purchase according to Aardwolf's Terms of Trade as stated on its website.

Exhibit #4

Decl. of James Corbett - Ex. I



**AARDWOLF INDUSTRIES SOLE LLC.**
**1B, An Phu Ward, Thuan An Town**
**Binh Duong Province, Viet Nam**
*Tel : 84 650 3712840    Fax: 84 650 3712841*

# INVOICE/ PACKING LIST

**Bank's :** AARDWOLF INDUSTRIES SOLE LLC.
**Techcombank Lai Thieu**
**65 Nguyen Van Tiet, Dong Tu, Lai Thieu, Thuan An,**
**Binh Duong, Vietnam**
**Account Number: 190 2624 9383 – 023**
**Swift code : VTCBVNVX**

| | |
|---|---|
| Invoice #: | 249KD&208XK |
| Ref #: | 1727 |
| Date : | Dec 25, 2014 |
| Ship via : | Sea |
| Ship terms: | DAP - 1335 Old Okeechobee Road, Ste 100 WPB, FL 33401, USA |

**Bill to:** Euro-Asian Blades, Inc.
1335 Old Okeechobee Road, Ste 100
WPB, FL 33401, USA
www.diamondtoolstore.com
Phone: (800)342-3876
Fax: (561)833-9092
Contact:  Sally Choe
sally@diamondtoolstore.com

**Ship to:** Euro-Asian Blades, Inc.
1335 Old Okeechobee Road, Ste 100
WPB, FL 33401, USA
www.diamondtoolstore.com
Phone: (800)342-3876
Fax: (561)833-9092
Contact:  Sally Choe
sally@diamondtoolstore.com

## PACKING LIST

| Item No | Description | Item code | Qty | Unit of Qty | Weight (kg) | Total Weight (kg) |
|---|---|---|---|---|---|---|
| 1 | Aardwolf Lifter 30 | AL30 | 05 | Carton | 17.51 | 87.55 |
| 2 | Aardwolf Lifter 50 | AL50 | 05 | Carton | 20.09 | 100.45 |
| 3 | Aardwolf Lifter 60 | AL60 | 05 | Carton | 26.53 | 132.65 |
| 4 | Aardwolf Lifter 75 | AL75 | 01 | Carton | 26.53 | 26.53 |
| 5 | Aardwolf lifter 50 (remote control) | RCL50 | 02 | Carton | 21.64 | 43.28 |
| 6 | Aardwolf lifter 60 (remote control) | RCL60 | 02 | Carton | 27.82 | 55.64 |
| 7 | Scissor Lifter ASL-105 | ASL105 | 05 | Carton | 21.43 | 107.15 |
| 8 | Scissor Lifter ASL-200 | ASL200 | 05 | Carton | 53.64 | 268.20 |
| 9 | Scissor Lifter ASL-300 | ASL300 | 04 | Carton | 53.57 | 214.28 |
| 10 | Horizontal Lifter AHL - 1000 | AHL1000 | 01 | Timber crate | 117.45 | 117.45 |
| 11 | Horizontal Lifter AHL - 1500 | AHL1500 | 02 | Timber crate | 133.42 | 266.84 |
| 12 | Horizontal Lifter AHL - 3000 | AHL2000 | 02 | Timber crate | 133.42 | 266.84 |
| 13 | Mono Mechanical Vacuum Lifter | AMVLM320-1 | 04 | Plywood box | 69.03 | 276.12 |
| 14 | The Handy Vacuum Lifter | AHVL500 | 02 | Plywood box | 35.03 | 70.06 |
| 15 | Vacuum Block Lifter - 500kg | AVBL | 01 | Plywood box | 42.03 | 42.03 |
| 16 | Stone Panel Carriers | SCC01 | 06 | Carton | 2.68 | 16.08 |
| 17 | Stone Panel Carriers with Cable | SCC02 | 12 | Carton | 2.72 | 32.64 |
| 18 | AVLP 1 - 250Kg Vacuum Lifter | AVLP1 | 03 | Plywood box | 71.09 | 213.27 |
| 19 | AVLP 2- 500Kg Vacuum Lifter | AVLP2 | 04 | Plywood box | 87.57 | 350.28 |
| 20 | AVLP 4 - 1000Kg Vacuum Lifter | AVLP4 | 05 | Plywood box | 139.09 | 695.45 |

In accepting and executing payment on this Invoice or Proforma Invoice the purchaser agrees that Aardwolf retains full legal title to all goods regardless of any deposit paid, until the final payment is made, and agrees to Aardwolf and/or its agents being able to repossess the goods at any time and place if full payment is not paid. However, shipping and insurance responsibility goes according to the shipping terms agreed with the purchase.  The purchaser agrees that Aardwolf may reclaim from the purchaser any attorney fees and costs, and any other costs, related to having to repossess or take the appropriate action to collect any outstanding monies owing on this purchase according to Aardwolf's Terms of Trade as stated on its website.

**Exhibit #4**

**Decl. of James Corbett - Ex. I**



**AARDWOLF INDUSTRIES SOLE LLC.**
**1B, An Phu Ward, Thuan An Town**
**Binh Duong Province, Viet Nam**
*Tel : 84 650 3712840    Fax: 84 650 3712841*

# INVOICE/ PACKING LIST

**Bank's :  AARDWOLF INDUSTRIES SOLE LLC.**
**Techcombank Lai Thieu**
**65 Nguyen Van Tiet, Dong Tu, Lai Thieu, Thuan An,**
**Binh Duong, Vietnam**
**Account Number: 190 2624 9383 – 023**
**Swift code : VTCBVNVX**

| | |
|---|---|
| Invoice #: | 249KD&208XK |
| Ref #: | 1727 |
| Date : | Dec 25, 2014 |
| Ship via : | Sea |
| Ship terms: | DAP -  1335 Old Okeechobee Road, Ste 100 WPB, FL 33401, USA |

**Bill to:**   **Euro-Asian Blades, Inc.**
**1335 Old Okeechobee Road, Ste 100**
**WPB, FL 33401, USA**
**www.diamondtoolstore.com**
**Phone: (800)342-3876**
**Fax: (561)833-9092**
**Contact:  Sally Choe**
**sally@diamondtoolstore.com**

**Ship to:**   **Euro-Asian Blades, Inc.**
**1335 Old Okeechobee Road, Ste 100**
**WPB, FL 33401, USA**
**www.diamondtoolstore.com**
**Phone: (800)342-3876**
**Fax: (561)833-9092**
**Contact:  Sally Choe**
**sally@diamondtoolstore.com**

| Item No | Description | Item code | Qty | Unit of Qty | Weight (kg) | Total Weight (kg) |
|---|---|---|---|---|---|---|
| 21 | Anti-Breakage Bar (1220mm) | CTTABB4 | 01 | Carton | 6.59 | 6.59 |
| 22 | Anti-Breakage Bar (1830mm) | CTTABB6 | 02 | Carton | 7.83 | 15.66 |
| 23 | Anti-Breakage Bar (2440mm) | CTTABB8 | 02 | Carton | 9.58 | 19.16 |
| 24 | Ratchet Seam Setter (Includes Wooden Case) | CTTRSS1 | 05 | Carton | 13.39 | 66.95 |
| 25 | Stone Carrying Clamp | SCC03 | 05 | Carton | 5.05 | 25.25 |
| 26 | Load master trolley | ALM01 | 05 | Carton | 16.48 | 82.40 |
| 27 | Self-Locking Trolley SL-100 | SL100 | 05 | Carton | 27.30 | 136.50 |
| 28 | Transport Truck AHTC- 1500 | AHTC1500 | 02 | Package | 75.21 | 150.42 |
| 29 | Forklift Boom FB1-2720 | FB1-2720 | 01 | Package | 94.78 | 94.78 |
| 30 | Forklift Boom FB2-3580 | FB2-3580 | 01 | Package | 134.96 | 134.96 |
| 31 | Spreader Bar - 2.5 Tons | ASB25T | 02 | Timber crate | 43.27 | 86.54 |
| | | | | **Total weight (kg)** | | **4,202.00** |

In accepting and executing payment on this Invoice or Proforma Invoice the purchaser agrees that Aardwolf retains full legal title to all goods regardless of any deposit paid, until the final payment is made, and agrees to Aardwolf and/or its agents being able to repossess the goods at any time and place if full payment is not paid. However, shipping and insurance responsibility goes according to the shipping terms agreed with the purchase.  The purchaser agrees that Aardwolf may reclaim from the purchaser any attorney fees and costs, and any other costs, related to having to repossess or take the appropriate action to collect any outstanding monies owing on this purchase according to Aardwolf's Terms of Trade as stated on its website.

**Exhibit #4**
**Decl. of James Corbett - Ex. I**